**Nathaniel H. CROWELL,**
**Plaintiff-Appellant,**

v.

**COMMISSIONER OF SOCIAL SE-**
**CURITY ADMINISTRATION,**
**Defendant-Appellee.**

16-3975

United States Court of Appeals,
Second Circuit.

December 1, 2017

Appearing for Appellant: Nathaniel H.
Crowell, pro se, New York, N.Y.

Appearing for Appellee: Allison M. Rov-
ner, Assistant United States Attorney
(Christopher Connolly, Benjamin H. Tor-
rance, Assistant United States Attorneys,
on the brief), for Joon H. Kim, Acting
United States Attorney for the Southern
District of New York, New York, N.Y.

PRESENT: ROSEMARY S. POOLER,
RICHARD C. WESLEY, PETER W.
HALL, Circuit Judges.

### SUMMARY ORDER

Appellant Nathaniel Crowell, pro se,
sought review of a final decision of the
Commissioner of Social Security (the
"Commissioner") denying his application
for disability insurance benefits, following
an adverse decision by an administrative
law judge ("ALJ"). He appeals from the
district court's grant of judgment on the
pleadings in favor of the Commissioner.
We assume the parties' familiarity with the
underlying facts, the procedural history of
the case, and the issues on appeal.

We review de novo a district court's
judgment on the pleadings. *Zabala v. As-*
*true*, 595 F.3d 402, 408 (2d Cir. 2010).
When the judgment upholds a benefits
determination by the Commissioner, we
conduct a de novo review of the adminis-
trative record "to determine whether there
is substantial evidence supporting the
Commissioner's decision and whether the
Commissioner applied the correct legal
standard." *Id.* (quoting *Machadio v. Apfel*,
276 F.3d 103, 108 (2d Cir. 2002)). The
substantial evidence standard means that
"once an ALJ finds facts, we can reject
those facts only if a reasonable factfinder
would have to conclude otherwise." *Brault*
*v. Soc. Sec. Admin. Comm'r*, 683 F.3d 443,
448 (2d Cir. 2012) (citation and internal
quotation marks omitted).

Upon such review, we conclude that the
district court properly ruled that the ALJ
applied the correct legal standards, and
that both its factual determinations and
legal conclusions were supported by sub-
stantial evidence. The ALJ correctly deter-
mined that Crowell's chronic diarrhea did
not meet 20 C.F.R. Part 404, Subpart P,
Appendix 1—Part A2, Listing 14.08I

("Listing 14.08I"), Crowell's condition did not otherwise render him unable to work, and he had medically improved in 2004 so that he could perform sedentary work. Further, the ALJ substantively applied the treating physician rule, as required. The ALJ supported his decision with substantial evidence from the medical records and testimony. Accordingly, we affirm for substantially the same reasons stated by the magistrate judge in his August 2016 report and recommendation, adopted in full by the district court.

The Commissioner is correct that Crowell did not meet the criteria of Listing 14.08I. "For a claimant to show that his impairment matches a listing, it must meet *all* of the specified medical criteria." *Sullivan v. Zebley*, 493 U.S. 521, 530, 110 S.Ct. 885, 107 L.Ed.2d 967 (1990) (emphasis in original). Listing 14.08I, subsequently reserved as of January 2017, required: "Diarrhea, lasting for 1 month or longer, resistant to treatment, and requiring intravenous hydration, intravenous alimentation, or tube feeding." 20 C.F.R. Part 404, Subpart P, App. 1, § 14.08I (Eff. December 8, 2014). The regulation defines "resistant to treatment" as "a condition that did not respond adequately to an appropriate course of treatment." *Id.* at 14.00(C)(11). As noted by the magistrate judge in her analysis of the treating physician rule, substantial evidence supported the ALJ's finding that Crowell's diarrhea was not resistant to treatment.

We also agree with the magistrate judge that the ALJ substantively applied the treating physician rule in discounting a treating physician's opinion, despite declining to explicitly discuss the applicable regulatory framework. The opinion of a treating physician is afforded "controlling weight so long as it is well-supported by medically acceptable clinical and laboratory diagnostic techniques and is not inconsistent with the other substantial evidence in the case record." *Burgess v. Astrue*, 537 F.3d 117, 128 (2d Cir. 2008) (quoting 20 C.F.R. § 404.1527(d)(2)) (internal punctuation omitted). However, a treating physician's opinion will not control in all instances. The regulations require the ALJ to consider several factors, listed in 20 C.F.R. § 404.1527(d)(2) for claims filed before March 27, 2017, in determining how much weight to give a treating physician's opinion. *Id.* at 129. Ultimately, an ALJ must "comprehensively set forth [her] reasons for the weight assigned to a treating physician's opinion." *Id.* (quoting *Halloran v. Barnhart*, 362 F.3d 28, 33 (2d Cir. 2004)). An application of the treating physician rule is sufficient when the ALJ provides "good reasons" for discounting a treating physician's opinion that reflect in substance the factors as set forth in § 404.1527(d)(2), even though the ALJ declines to examine the factors with explicit reference to the regulation. *See Halloran*, 362 F.3d at 32-33.

While the ALJ did not explicitly discuss the treating physician rule, he nonetheless stated that Dr. Schwartz's opinion—to the effect that Crowell satisfied the listing—was contradictory to the rest of the record evidence. Substantial evidence showed that Crowell reported having only "episodic" diarrhea after his November 2002 hospitalization and Dr. Schwartz's own medical notes did not state that Crowell suffered from diarrhea at the time of her opinion stating that he met Listing 14.08I. Thus, the ALJ provided "good reasons" for discounting Dr. Schwartz's opinion. *See Burgess*, 537 F.3d at 129-30.

We have considered all of Crowell's remaining arguments and find them to be without merit. Accordingly, we **AFFIRM** the judgment of the district court.